[30 NE3d 880, 8 NYS3d 237]

The People of the State of New York, Appellant, v Rebecca Guthrie, Respondent.

Argued February 19, 2015; decided April 7, 2015

## POINTS OF COUNSEL

*Richard M. Healy, District Attorney*, Lyons (*Bruce A. Rosekrans* of counsel), for appellant. The court erred in determining that there was no probable cause or reasonable cause to stop defendant's vehicle for a traffic infraction. (*Whren v United States*, 517 US 806; *People v Robinson*, 97 NY2d 341; *United States v Stewart*, 551 F3d 187; *People v Estrella*, 48 AD3d 1283, 10 NY3d 945; *People v Davis*, 32 AD3d 445; *People v Scott*, 191 AD2d 200, 82 NY2d 729.)

*James S. Kernan, Public Defender*, Lyons (*Andrew D. Cor-*

reia and *Richard W. Youngman* of counsel), for respondent. The trial court finding that there was no legal basis for the stop of the defendant was correct. (*Whren v United States*, 517 US 806; *People v Robinson*, 97 NY2d 341; *United States v Leon*, 468 US 897; *People v Bigelow*, 66 NY2d 417; *People v Spencer*, 84 NY2d 749; *People v Estrella*, 48 AD3d 1283, 10 NY3d 945; *People v Weaver*, 16 NY3d 123; *United States v Twilley*, 222 F3d 1092; *People v Gonzalez*, 88 NY2d 289; *People v Rose*, 67 AD3d 1447.)

## OPINION OF THE COURT

STEIN, J.

In this appeal, we are asked to decide whether there is probable cause to make a traffic stop for a suspected violation of law in accordance with article I, § 12 of the New York State Constitution and the Fourth Amendment of the United States Constitution if the justification for the stop is based upon a police officer's objectively reasonable, but mistaken, view of the law. We conclude that where, as here, the officer's mistake about the law is reasonable, the stop is constitutional.

I

At approximately 12:15 a.m. on September 27, 2009, a police officer stopped defendant's vehicle after observing the vehicle drive past a stop sign without stopping. The stop sign was located at the edge of a supermarket parking lot in the Village of Newark, Wayne County, and defendant was exiting the lot onto a public street. Upon stopping defendant, the officer smelled a strong odor of alcohol. After defendant failed field sobriety tests and a breath analysis revealed that her blood alcohol level was over the legal limit, the officer arrested defendant and charged her with failing to stop at a stop sign in violation of Vehicle and Traffic Law § 1172 (a) and driving while intoxicated under Vehicle and Traffic Law § 1192 (2) and (3).

Asserting lack of probable cause for the initial stop, defendant moved to suppress the evidence resulting therefrom. The Newark Village Court took judicial notice of the location of the stop sign and that it was not registered in the Village Code (*see* Code of Village of Newark § 140-46). The court granted the suppression motion and dismissed the charges on the ground that the stop was not justified because the stop sign was not properly registered, as required by Vehicle and Traffic Law

§ 1100 (b).[1] County Court of Wayne County affirmed, concluding that because the stop sign was not legally authorized, the traffic stop was improper because the officer's good faith was insufficient to "blink away any irregularities in the laws he [was] attempting to enforce." A Judge of this Court granted the People leave to appeal (22 NY3d 1156 [2014]), and we now reverse.

## II

As this Court has previously explained, "any exercise of police power under the Fourth Amendment of the United States Constitution and our State constitutional corollary must be reasonable—a seizure by the police may not be arbitrary" (*People v Robinson*, 97 NY2d 341, 353 [2001]; *see Heien v North Carolina*, 574 US —, —, 135 S Ct 530, 536 [2014]). A traffic stop is a seizure and is permissible under the Fourth Amendment and article I, § 12 of the State Constitution when "a police officer has probable cause to believe that the driver of an automobile has committed a traffic violation" (*Robinson*, 97 NY2d at 349; *see Whren v United States*, 517 US 806, 809-810 [1996]). Probable cause, in turn, "does not require proof sufficient to warrant a conviction beyond a reasonable doubt but merely information sufficient to support a *reasonable belief* that an offense has been or is being committed or that evidence of a crime may be found in a certain place" (*People v Bigelow*, 66 NY2d 417, 423 [1985] [emphasis added]; *see Ornelas v United States*, 517 US 690, 696 [1996]). Thus, "[a] police officer who can articulate credible facts establishing reasonable cause to believe that someone has violated a law has established a reasonable basis to effectuate a [traffic] stop" (*Robinson*, 97 NY2d at 353-354).

Generally, a traffic stop is justified when an officer observes a vehicle fail to stop at a stop sign (*see* Vehicle and Traffic Law § 1172 [a]; *People v Davis*, 32 AD3d 445, 445 [2d Dept 2006], *lv denied* 7 NY3d 924 [2006]). However, the parties here are in agreement that the stop sign at issue was not legally valid because it was not properly registered as required by Vehicle and Traffic Law § 1100 (b). Thus, the People concede that defendant could not be prosecuted for a stop sign violation. Nev-

---

1. As relevant here, Vehicle and Traffic Law § 1100 (b) provides that the rules of the road "relating to obedience to stop signs . . . shall apply to a parking lot only when the legislative body of any city, village or town has adopted a local law, ordinance, rule or regulation ordering such signs."

ertheless, the People argue that the traffic stop was constitutionally justified because the officer observed what he reasonably believed to be a violation of the Vehicle and Traffic Law. Defendant counters that the officer made a mistake of law and that such a mistake, even if reasonable, can never provide justification for a traffic stop.

Although defendant and the dissent correctly note that the officer's good faith belief that she violated the Vehicle and Traffic Law was not sufficient to justify the traffic stop (*see Bigelow*, 66 NY2d at 426-427), the relevant question before us is not whether the officer acted in good faith, but whether his belief that a traffic violation had occurred was objectively reasonable (*see People v Estrella*, 10 NY3d 945, 946 [2008], *cert denied* 555 US 1032 [2008]; *see also Robinson*, 97 NY2d at 349-350, 353-354).[2] Recently, in *Heien v North Carolina*, the Supreme Court of the United States clarified that the Fourth Amendment tolerates objectively reasonable mistakes supporting such a belief, whether they are mistakes of fact or mistakes of law (574 US at —, 135 S Ct at 539). *Heien* involved a traffic stop of a vehicle that had only one working brake light, which the officer mistakenly believed to be a violation of North Carolina law (*see* 574 US at —, 135 S Ct at 534-535). The Court noted that, in its more recent precedent, it had "recognized that searches and seizures based on mistakes of fact can be reasonable," and concluded that "[t]here is no reason, under the text of the Fourth Amendment or our precedents," why the same result should not be acceptable "when reached by way of a similarly reasonable mistake of law" (574 US at —, 135 S Ct at 536). Citing a number of its nineteenth century decisions "explaining the concept of probable cause" (574 US at —, 135 S Ct at 537), the Court stated that its "cases dating back two centuries support treating legal and factual errors alike in this context" (574 US at —, 135 S Ct at 536-537). In light of "the reality that an officer may suddenly confront a situation in the field as to which the application of a statute is unclear—however clear it may later become" (574 US at —, 135 S Ct at

---

**2.** This distinction is significant in that a mistake of law that is merely made in "good faith" will not validate a traffic stop; rather, unless the mistake is objectively reasonable, any evidence gained from the stop—whether based on a mistake of law or a mistake of fact—must be suppressed. Thus, contrary to the dissent's suggestion, our holding in this case does not represent a limitation on the rule set forth in *People v Bigelow* (66 NY2d 417 [1985]) that there is no good faith exception to the exclusionary rule (*see id.* at 427).

539 [internal quotation marks omitted])—the Court concluded that the officer's misreading of the statute at issue, which was susceptible of multiple interpretations and had not been definitively construed by the North Carolina appellate courts, amounted to a reasonable mistake of law justifying the traffic stop (*see* 574 US at —, 135 S Ct at 540). Thus, while the defendant could not be prosecuted under North Carolina law for having only one brake light, his cocaine-trafficking conviction— which flowed from a search incident to the traffic stop—was upheld (*see* 574 US at —, 135 S Ct at 540).

Similarly, in *People v Estrella,* this Court affirmed an Appellate Division order upholding the denial of a motion to suppress cocaine recovered after a traffic stop based upon car windows that were over-tinted under Vehicle and Traffic Law § 375 (12-a) (b) but permissible in Georgia, the state in which the vehicle was registered (10 NY3d at 946, *affg* 48 AD3d 1283, 1284-1285 [2008]).[3] The Fourth Department concluded that suppression of the drugs found as a result of the traffic stop was not warranted because, among other things, "it is unreasonable to require that police officers be familiar with the equipment requirement laws of every state, and presumably other countries, in order to effectuate a proper stop for a violation of New York State law" (*Estrella,* 48 AD3d at 1285). Two dissenting Justices would have reversed on the ground that the officer who stopped the vehicle made a mistake of law and, therefore, lacked probable cause to believe that defendant had committed a traffic infraction. The dissenters reasoned that a "mistake of law, as opposed to a mistake of fact, cannot justify the stop of a vehicle and the ensuing search and subsequent seizure of evidence therefrom," and that "police officers must be charged with the objective standard of knowing whether [a traffic] infraction occurred" (*id.* at 1287).

On appeal, we affirmed, rejecting the rationale of the dissenting Justices. Without drawing any distinction between mistakes of fact and mistakes of law in the context of traffic stops, we determined that "[t]he record supports the finding that the officer who stopped the car *reasonably believed* the windows to be over-tinted in violation of [the] Vehicle and Traf-

---

**3.** Vehicle and Traffic Law § 250 (1) provides an exemption from its requirements for nonresident vehicle owners whose vehicles are in compliance with the registration and equipment requirements of the nonresident's home state, so long as the state grants "like exemptions" to New York residents.

fic Law" (*Estrella*, 10 NY3d at 946 [emphasis added]). We concluded that the officer was not chargeable with knowledge that the window tinting was legal in Georgia (*see id.*).

## III

So too here, we look to the reasonableness of the officer's belief that defendant violated the Vehicle and Traffic Law, without drawing any distinction between mistakes of fact and mistakes of law. In *Estrella*, the arresting officer would have been expected to know that Vehicle and Traffic Law § 250 (1) provides an exemption from this state's registration and equipment requirements for out-of-state vehicles that comply with the requirements of the state in which they are registered. We concluded, however, that because the officer was not chargeable with knowledge of the legal registration and equipment requirements of Georgia, the stop was justified based upon the officer's reasonable belief that the defendant had violated the Vehicle and Traffic Law (*Estrella*, 10 NY3d at 946). Similarly here, we are not saying that it would have been objectively reasonable for the arresting officer to have claimed ignorance of the requirement in Vehicle and Traffic Law § 1100 (b) that a stop sign in a parking lot be registered to be valid. We are saying that the stop was nonetheless constitutionally justified because the officer was not chargeable with knowing each and every stop sign that was registered under the Newark Village Code.

We note that defendant and the dissent rely upon a string of Appellate Division cases holding that, "[w]here the officer's belief is based on an erroneous interpretation of law, the stop is illegal at the outset and any further actions by the police as a direct result of the [traffic] stop are illegal" (*Matter of Byer v Jackson*, 241 AD2d 943, 944-945 [4th Dept 1997]; *see People v Rose*, 67 AD3d 1447, 1449 [4th Dept 2009]; *People v Smith*, 67 AD3d 1392, 1392 [4th Dept 2009]; *see also People v Allen*, 90 AD3d 1082, 1084 [3d Dept 2011]; *People v MacKenzie*, 61 AD3d 703, 703 [2d Dept 2009], *lv denied* 13 NY3d 798 [2009]; *People v Jean-Pierre*, 47 AD3d 445, 445 [1st Dept 2008], *lv denied* 10 NY3d 865 [2008]). The dissent maintains that, given these Appellate Division cases, *Estrella* could not have been intended to "eliminate[ ]" the mistake of law/mistake of fact distinction (dissenting op at 147). That distinction, however, was never as well-established as the dissent would have it. Despite the evident consensus among the Appellate Division Departments

that a mistake of law cannot justify a traffic stop, this Court has never distinguished between mistakes of law and mistakes of fact in considering the reasonableness of a traffic stop and the decision in *Estrella* is consistent with that fact.

Our decision in *People v Gonzalez* is not to the contrary. The holding in that case—that a "mistaken belief as to the law, no matter how reasonable, is not sufficient" to establish a constitutionally valid search and seizure (*People v Gonzalez*, 88 NY2d 289, 295 [1996] [internal quotation marks and citations omitted])—was limited to the context of the apparent authority doctrine. We held that "the apparent authority of a third party to consent to a search of a suspect's personal effects must rest upon the police officer's reasonably held *factual* interpretation of the circumstances; it cannot be based on a mistaken view of the law" (*id.*). Our conclusion was based almost entirely upon the then "consistent reading of [*Illinois v Rodriguez* (497 US 177, 179 [1990])] by the [f]ederal courts" applying the apparent authority doctrine (*Gonzalez*, 88 NY2d at 295); we did not hold that our State Constitution provides greater protection than the Federal Constitution in the apparent authority context, or indicate in any way that article I, § 12 of the State Constitution does not tolerate reasonable mistakes of law.

We, therefore, reject defendant's argument and the contention of the dissent that the distinction between mistakes of fact and mistakes of law set forth in *Gonzalez* should be expanded to the context of determining whether probable cause exists for a traffic stop. Such an expansion would constitute a departure from *Heien* and, in our view, "[n]one of the reasons for extending [the] protections of our Constitution beyond those given by the Federal Constitution exist here" (*Robinson*, 97 NY2d at 351). This Court has adopted separate state constitutional standards "when doing so best promotes predictability and precision in judicial review of search and seizure cases and the protection of the individual rights of our citizens" (*People v P.J. Video*, 68 NY2d 296, 304 [1986], *cert denied* 479 US 1091 [1987] [internal quotation marks and citations omitted]; *see People v Weaver*, 12 NY3d 433, 445 [2009]). We have also deviated, based on our state constitutional standards, from Supreme Court decisions that undermine our ability to "provide and maintain 'bright line' rules to guide the decisions of law enforcement and judicial personnel who must understand and implement our decisions in their day-to-day operations in the field" (*P.J. Video*, 68 NY2d at 305). More fundamentally, while we have declined

to adopt an "ironclad [methodology] to be rigidly applied" in determining whether separate standards are warranted, we have recognized "that we act [ ]properly in discharging our responsibility to support the State Constitution when we examine whether we should follow . . . as a matter of State law" any recent decision of the Supreme Court that marks a "change[ ] [in] course and dilut[ion] [of] constitutional principles" or protections previously enjoyed by the citizens of this state (*People v Scott*, 79 NY2d 474, 504 [1992, Kaye, J., concurring]).

In *Heien*, the Supreme Court did not change course; rather, the Court relied on its "cases dating back two centuries [that] support treating legal and factual errors alike in this context" (574 US at —, 135 S Ct at 536-537). Nor does *Heien* represent a dilution of our "State . . . common law defining the scope of the individual right in question" (*P.J. Video*, 68 NY2d at 303) or "an enormous unsupervised intrusion by the police . . . upon personal privacy" (*Weaver*, 12 NY3d at 445). As explained above, this Court has never held that a reasonable mistake of law cannot provide justification for a traffic stop and, even in the context of cases involving the apparent authority of a third party to consent to a search, our conclusion that a mistake of law could not establish a constitutionally valid search or seizure was based upon federal law, not state constitutional or common law (*see Gonzalez*, 88 NY2d at 295-296). What we have held is that an officer's objectively "reasonabl[e] belie[f]" that he or she has witnessed a violation of the Vehicle and Traffic Law justifies a traffic stop, even when the officer made a mistake of law (*Estrella*, 10 NY3d at 946).[4]

Moreover, the purportedly "bright-line rule" adopted by the Appellate Division Departments that mistakes of law can never provide the basis for a traffic stop has not promoted precision and predictability. To the contrary, the rule has proved difficult to apply as evidenced by the discussion in *People v Abdul-Akim* (27 Misc 3d 1220[A], 2010 NY Slip Op 50814[U], *9 [Sup Ct, Kings County 2010]), in which the trial court discussed cases

---

4. The dissent implicitly concedes that the mistake in *People v Estrella* (10 NY3d 945 [2008]) was one of law—stating that *Estrella* is "more properly understood to limit the laws for which an officer is responsible" (dissenting op at 148), i.e., by positing that mistakes as to the law of other states are reasonable, the dissent essentially argues that *Estrella* should be understood as limiting *which* mistakes of law this Court is willing to recognize as objectively reasonable.

either ignoring or attempting to employ the distinction and observed, "it [is] not always . . . easy to classify a particular mistake as one of law or fact."[5] While the dissent posits that we should apply a rule that a stop based upon a mistake of law is constitutionally invalid "because [then] there would be no need to determine the objective reasonableness of the officer's mistake of the law" (dissenting op at 144), this Court has already demonstrated that we have no trouble making that determination when called upon to do so (see *Estrella*, 10 NY3d at 946). Contrary to the dissent's concerns that our refusal to expand the mistake of fact/mistake of law distinction to the context of traffic stops provides a disincentive for police officers to know the law (dissenting op at 144-145), a rule that even objectively reasonable mistakes of law cannot provide a basis for a traffic stop would do little to protect the rights of the accused or encourage officers to better learn the law (see *generally Robinson*, 97 NY2d at 351). As the Supreme Court explained, the requirement that the mistake be objectively reasonable prevents officers from "gain[ing] [any] Fourth Amendment advantage through a sloppy study of the laws [they are] duty-bound to enforce" (*Heien*, 574 US at —, 135 S Ct at 539-540).

Finally, there is no unfairness in forgiving a police officer's objectively reasonable mistake of law while refusing to allow an individual to "escape criminal liability based on a mistaken understanding of the law" (*Heien*, 574 US at —, 135 S Ct at 540). Neither the Supreme Court nor this Court have held that "the government can[ ] impose criminal liability based on a mistaken understanding of the law"; rather, "just because mistakes of law cannot justify either the imposition or the avoidance of criminal liability, it does not follow that they can-

---

**5.** Indeed, in the case before us, the mistake of the officer as to whether the stop sign was justified under the Vehicle and Traffic Law could be characterized as a mistake of fact or of law—even if the officer knew of the legal requirement that stop signs in a parking lot must be formally registered to be valid, but was mistaken about whether this particular stop sign was on the list of registered signs. That said, while we do not know what the officer actually believed because the parties' stipulation did not contain that information, we are ultimately concerned, not with the officer's subjective belief, but with whether there is an "objective safeguard[ ] circumscribing the exercise of police discretion" (*People v Robinson*, 97 NY2d 341, 351 [2001] [internal quotation marks and citation omitted]). Here, the requirement that a mistake be objectively reasonable provides that safeguard (see *Heien v North Carolina*, 574 US —, —, 135 S Ct 530, 539-540 [2014]).

not justify an investigatory stop" (574 US at —, 135 S Ct at 540).

<h2 style="text-align:center">IV</h2>

■ Applying *Heien* and our decision in *Estrella* here, we conclude that the traffic stop was justified under both the Fourth Amendment and article I, § 12 based on the officer's reasonable belief that defendant failed to stop at a valid stop sign. It is undisputed that the stop sign was of regulation color, height and dimension; its only defect was that it was not properly registered. Under Vehicle and Traffic Law § 1110 (c), there is a presumption that "official traffic-control devices [that] are placed in position approximately conforming to the requirements of this chapter . . . have been so placed by the official act or direction of lawful authority, unless the contrary shall be established by competent evidence." Although the stop sign here was ultimately established to be unregistered, the presumption is indicative of the legislature's intent that traffic control devices appearing to be proper be assumed valid, absent proof to the contrary. In our view, "[t]he officer was not chargeable with knowledge that the" stop sign at issue was not registered under Newark Village Code § 140-46, which lists 130 registered stop signs in the village (*Estrella*, 10 NY3d at 946). Nor was he required to verify that the stop sign was valid before making the traffic stop—rather, the stop was based on probable cause because the officer reasonably believed that he had observed defendant violate the Vehicle and Traffic Law. Although the stop sign was not registered and, therefore, defendant did not violate Vehicle and Traffic Law § 1172 (a), the evidence recovered as a result of the traffic stop need not be suppressed.

Accordingly, the order of County Court should be reversed, defendant's motion to suppress denied, and the case remitted to Village Court for further proceedings in accordance with this opinion.

RIVERA, J. (dissenting). The courts of this state have consistently held that a police officer's mistake of law cannot provide the requisite probable cause for a valid search and seizure. It is also well-established that evidence obtained as a result of a seizure lacking probable cause must be suppressed. Given this legal landscape, I disagree with the majority's conclusion that under our State Constitution an officer's erroneous belief that

a driver violated the law may provide probable cause for a vehicular stop, and, regardless of the driver's innocence, a court may admit evidence obtained as a consequence of the officer's mistake. Therefore, I dissent.

## I.

A vehicular stop is valid under New York State's Constitution when "a police officer has probable cause to believe that the driver of an automobile has committed a traffic violation" (*People v Robinson*, 97 NY2d 341, 349 [2001]; *see* NY Const, art I, § 12). As the majority correctly states, the legal validity of the stop depends on whether the officer's belief that the defendant violated the Vehicle and Traffic Law is objectively reasonable (majority op at 134). However, what is objectively reasonable depends on what the officer knew at the time of the stop (*see People v William II*, 98 NY2d 93, 98 [2002]; *People v Banks*, 85 NY2d 558, 562 [1995]; *People v Cantor*, 36 NY2d 106, 112 [1975]).

In order to make a determination as to the lawfulness of a driver's actions under the Vehicle and Traffic Law, it is axiomatic that an officer must know the mandates and prescriptions set forth in that law (*People v Robinson*, 97 NY2d at 351, 355 ["the Vehicle and Traffic Law provides an objective grid upon which to measure probable cause" for making a traffic stop]). While an officer must know the rules of the road in order to properly enforce the law, it is also the reality of police work that an officer acts based on facts which cannot be known in advance, and which unfold in the moments leading up to the stop. Thus, while an officer's appreciation of the facts depends on what develops in the field, an officer's knowledge of the law's requirements is set without reference to those facts. Although an officer must determine if the facts as observed constitute a violation of the law, the law remains as written.

Given the legal mandates of the Vehicle and Traffic Law and the dynamics of police work in this area, where an officer acts on a mistaken perception of the circumstances leading to a vehicular stop, courts must determine whether such mistake is excusable, and whether the error may supply the requisite probable cause to justify police action. As a general matter, courts in New York have distinguished between mistakes of fact and law, and applied that distinction to traffic stops (*see People v Rose*, 67 AD3d 1447, 1449 [4th Dept 2009] [stop of defendant's vehicle could not be justified by officer's mistaken

belief that defendant violated the Vehicle and Traffic Law by flashing high beams]; *Matter of McDonell v New York State Dept. of Motor Vehicles*, 77 AD3d 1379, 1380 [4th Dept 2010] [state trooper's mistaken belief that fishtailing violated Vehicle and Traffic Law § 1162, which prohibits unsafely moving a stopped, standing, or parked vehicle unless doing so can be done with reasonable safety, could not justify stop of defendant's vehicle]; *People v MacKenzie*, 61 AD3d 703, 703 [2d Dept 2009], *lv denied* 13 NY3d 798 [2009] [police officer's observation that defendant was driving without headlights on, 15 minutes after sunset, could not provide the officer with probable cause to make a traffic stop where statute provided that headlights are not generally required until 30 minutes after sunset]; *People v Jean-Pierre*, 47 AD3d 445, 445 [1st Dept 2008], *lv denied* 10 NY3d 865 [2008] [stating in dictum that " '(a) mistake of fact, but not a mistake of law, may be used to justify a search and seizure' "]; *People v Smith*, 1 AD3d 965, 965-966 [4th Dept 2003] [officer's stop of defendant's vehicle was unlawful because it was premised on the mistaken belief that the vehicle required a front license plate]; *Matter of Byer v Jackson*, 241 AD2d 943, 944-945 [4th Dept 1997] [officer's stop of defendant was illegal because it was predicated on the erroneous belief that defendant's failure to use a turn signal when turning out of a parking lot violated the Vehicle and Traffic Law]; *see also People v Allen*, 90 AD3d 1082, 1084 [3d Dept 2011] [stating in dicta that "reasonable suspicion cannot be based on a mistake of law"]; *People v Baez*, 131 Misc 2d 689 [Crim Ct, Bronx County 1986] [stop invalid where police officer mistakenly believed that it was illegal for defendant to have affixed defendant's license plate by wiring and not bolts]).

In these cases the courts have concluded that the officer's reasonable mistake of fact, measured by the circumstances faced by the officer at the time of the stop, may support a finding of probable cause, meaning that a stop will be treated as lawful, so long as the officer objectively, reasonably believes that the facts justify the stop, even though the actual facts fail to establish the driver's violation of the Vehicle and Traffic Law. The courts have not been so forgiving of a mistake of law, and have concluded that such mistake can never justify a stop. (*See Allen*, 90 AD3d at 1084; *Rose*, 67 AD3d at 1449; *McDonell*, 77 AD3d at 1380; *MacKenzie*, 61 AD3d at 703; *Jean-Pierre*, 47 AD3d at 445; *Smith*, 1 AD3d at 965-966; *Byer*, 241 AD2d at 944-945; *Baez*, 131 Misc 2d at 693-694.)

The distinction is wholly logical and serves the state's interests in protecting individual rights and ensuring uniform application of the law. Society relies on police officers to enforce laws based on what the laws say, not on an officer's mistaken belief. Excusing an officer's mistake of law removes an incentive to learning the law. While the realities of police work rightly justify tolerance of an officer's mistake of fact, there is no similar basis to accept or excuse an officer's error regarding what the law permits and forbids.

## II.

This Court is now presented directly with the question whether, as a state constitutional matter, an officer's mistake of law may provide a basis for probable cause to justify a vehicular stop. The majority concludes that our State Constitution provides no greater protection in this area than the Federal Constitution, as articulated in *Heien v North Carolina* (574 US —, —, 135 S Ct 530, 534 [2014]), which held that a mistake of law may provide reasonable suspicion to justify a seizure under the Fourth Amendment. However, *Heien* is not dispositive of our state constitutional analysis.

In the area of search and seizure law, this Court has not hesitated in diverging from the federal approach where a narrow construction of constitutional guarantees would ill-serve our state interests (*see* Stewart F. Hancock, Jr., *New York State Constitutional Law—Today Unquestionably Accepted and Applied as a Vital and Essential Part of New York Jurisprudence*, 77 Alb L Rev 1331, 1346 [2014] [according to former New York Court of Appeals Judge Hancock, Jr., "state constitutionalism . . . (is) routinely applied . . . to resolv(e) issues of fundamental rights in New York. State constitutional law—and especially its reestablished legitimacy and unhesitating use by judges at all levels of (the) New York judiciary—have helped make the New York judicial system the leading and, in my opinion, the best in the nation"]). For example, we have interpreted our State Constitution more expansively than the Federal Constitution in a way that "best promotes 'predictability and precision in judicial review of search and seizure cases and the protection of the individual rights of our citizens' " (*People v P.J. Video*, 68 NY2d 296, 304 [1986]; *see also People v Scott*, 79 NY2d 474, 478 [1992] [declining to adopt Supreme Court's holding that areas outside a home's curtilage enjoy no Fourth Amendment protection]; *People v Harris*, 77

NY2d 434, 438-439 [1991] [State Constitution requires suppression of statements obtained after *Payton* violation in absence of attenuation, even where statements would not have been suppressed under Federal Constitution]; *People v Bigelow*, 66 NY2d 417, 426-427 [1985] [rejecting good faith exception to the exclusionary rule]; Hancock, Jr., 77 Alb L Rev at 1332 ["when a New York court concludes that an individual has rights that are not protected under the (F)ederal Constitution, but should be under the New York Constitution, the court will afford that person the greater protection as a matter of state constitutional law. It is simply a matter of fairness and common sense"]; NY Const, art I, § 12). The Court has also sought to adopt " 'bright line' rules [in this area] to guide the decisions of law enforcement and judicial personnel who must understand and implement our decisions in their day-to-day operations" (*P.J. Video*, 68 NY2d at 305). Even where the United States Supreme Court has not spoken, this Court has read our State Constitution to prevent "enormous unsupervised intrusion by the police . . . upon personal privacy," notwithstanding a possible future federal determination to the contrary (*People v Weaver*, 12 NY3d 433, 445 [2009]).

In light of our prior broad interpretation of our State Constitution, and the uniformity of New York case law that has rejected consideration of a mistake of law as part of the probable cause analysis, and because a "violation of a statute . . . triggers the officer's authority to make the stop and limits the officer's discretion" (*Robinson*, 97 NY2d at 355), I would find that a stop based on a police officer's mistake of law violates our State's Constitution under article I, § 12. The rule has the benefit of promoting precision and predictability in judicial review because there would be no need to determine the objective reasonableness of the officer's mistake of the law. All that would need to be considered is what the law says, thus providing a bright-line rule easily followed by the courts and law enforcement, and ensuring the protection of individual rights.

Such a defined rule would incentivize police to know the law; for why would an officer risk a mistake that would result in a judicial determination that the stop was unlawful at its inception?[1] Moreover, if civilians are required to know the law, I see no reason for expecting less from those charged with enforcing

---

**1.** The majority posits that excluding mistakes of law from the probable cause analysis "[will] do little to protect the rights of the accused or encour-

it. There is a "fundamental unfairness of holding citizens to 'the traditional rule that ignorance of the law is no excuse,' while allowing those 'entrusted to enforce' the law to be ignorant of it" (*United States v Chanthasouxat*, 342 F3d 1271, 1280 [11th Cir 2003] [citation omitted], citing *Bryan v United States*, 524 US 184, 196 [1998]). Certainly the police have labored under this approach without significant damage to public security and safety (*see Heien*, 574 US at —, 135 S Ct at 544 [Sotomayor, J., dissenting] [noting there was "no indication that excluding an officer's mistake of law from the reasonableness inquiry has created a problem for law enforcement in the overwhelming number of Circuits which have adopted that approach"]). Since police are entrusted with authority to safeguard all members of our society, we should not adopt a rule that rewards an error concerning the legitimacy of the officer's exercise of such power.

I also find no basis for the majority's conclusion that the rule against mistakes of law fails to promote precision and predictability simply on the majority's assumption that "it [is] not always . . . easy to classify a particular mistake as one of law or fact" (majority op at 139, citing *People v Abdul-Akim*, 27 Misc 3d 1220[A], 2010 NY Slip Op 50814[U], *9 [Sup Ct, Kings County 2010]). Nothing suggests that courts have had difficulty, as a general matter, in categorizing an officer's mistake as one that turns on a misunderstanding of the law, or on incorrect facts. Courts are regularly called upon to determine legal matters and there is no reason to think that courts will be any less able to do so in an area that had been well-settled until today.

While the majority asserts, by way of example, that the mistake at issue in this appeal could be of fact or law (majority op at 139 n 5), this case actually illustrates why there is no problem, of a constitutional dimension, in distinguishing between the two. First, both lower courts easily concluded that defendant's case involves a question of law, undermining any suggestion that this was a particularly challenging decision. Second, if there is any lack of clarity here it is not due to the

---

age officers to better learn the law" (majority op at 139). This argument relies on the majority's underlying flawed premise that objectively reasonable mistakes of law involve only complex matters which officers simply should not be expected to learn. Of course those are exactly the types of mistakes that we should incentivize officers to avoid by excluding evidence obtained as a result of such errors. Moreover, if a law is simply too difficult for an officer to understand or learn, why should we expect those without legal training to fare any better?

inherent difficulty of distinguishing a mistake of law from fact, but to the parties' stipulation, which in this case failed to address what the officer believed. In other words, if we do not know whether he knew the legal requirements of the Vehicle and Traffic Law that is only because we lack information readily available from the officer, not because there is a problem with the rule.

If the decision today were limited to the validity of the stop alone, it might not be so troubling, but that is not the case. The majority concludes that the evidence obtained as a direct consequence of the stop is admissible against the defendant (majority op at 140). In so doing the majority has limited the reach of this Court's prior holding in *People v Bigelow*, which rejected, on state constitutional grounds, a good faith exception to the exclusionary rule which the United States Supreme Court had previously adopted (*Bigelow*, 66 NY2d at 426-427, citing *United States v Leon*, 468 US 897 [1984]). The *Bigelow* Court reasoned that "if the People are permitted to use the seized evidence, the exclusionary rule's purpose is completely frustrated, a premium is placed on the illegal police action and a positive incentive is provided to others to engage in similar lawless acts in the future" (*id.* at 427). This analysis applies with equal force to an officer's mistake of law, and provides an additional reason to reject such mistake as a viable consideration in determining the existence of probable cause in support of the admission of unlawfully obtained evidence (*see United States v Lopez-Soto*, 205 F3d 1101, 1106 [2000] [excusing an officer's reasonable mistake of the law would "defeat the purpose of the exclusionary rule, for it would remove the incentive for police to make certain that they properly understand the law that they are entrusted to enforce and obey"]).[2]

---

**2.** The majority contends that the admission of evidence resulting from a mistake of law does not limit *Bigelow* because if the mistake fails the objectively reasonable test, the evidence will be suppressed (majority op at 134 n 2). However, that reading of *Bigelow* ignores the overarching concern that underlies the decision, namely that we should adopt rules that deter police misconduct. Moreover, the majority ignores the intersection of good faith and objectively reasonable mistakes of law. Under *Bigelow*, evidence obtained by an officer who acts mistakenly, but in good faith, is inadmissible, regardless of the objectively reasonable character of the officer's mistake. In contrast, under the majority's approach, evidence is admissible if the officer acts in good faith and the mistake is deemed objectively reasonable.

### III.

The majority relies on *People v Estrella* (10 NY3d 945 [2008], *cert denied* 555 US 1032 [2008]) for its argument that we have previously rejected the distinction between mistakes of law and fact, seemingly suggesting it does not break new ground in defendant's case. In my opinion, the majority attaches an overly generous significance to *Estrella*, and ignores the main distinction between that case and this appeal.

In *Estrella*, police stopped a vehicle with Georgia license plates believing that its windows were excessively tinted in violation of Vehicle and Traffic Law § 375 (12-a) (b) (4) (*People v Estrella*, 48 AD3d 1283, 1284-1285 [4th Dept 2008]). As it turned out the police were incorrect because the tinting was subject to Vehicle and Traffic Law § 250 (1). That section excludes from New York's registration and equipment requirements certain nonresident owners of out-of-state vehicles that are in compliance with corresponding requirements of the state in which the owner resides (*id.* at 1285). The Appellate Division concluded that the officer had probable cause to stop the driver, and County Court properly denied the defendant's request to suppress the evidence seized from the vehicle as a result of the stop (*id.* at 1284-1285).

This Court affirmed in a cursory, five sentence memorandum opinion. The majority here contends that the Court in *Estrella* based its decision on the officer's reasonable belief, without distinguishing between mistakes of law and fact (majority op at 135-136). The majority reaches this conclusion based on the *Estrella* Court's statement that "[t]he officer was not chargeable with knowledge that the tinting was legal in Georgia, where the car was registered" (*Estrella*, 10 NY3d at 946). Such a sweeping interpretation of *Estrella*, however, cannot be read into this one sentence.

Certainly, no Appellate Division interpreted this Court's memorandum decision in *Estrella* to have eliminated the well-established distinction between mistakes of law and fact. Post-*Estrella*, all the Appellate Division Departments, including the Fourth Department, continued to apply this distinction (*see e.g. Rose*, 67 AD3d at 1449; *McDonell*, 77 AD3d at 1380; *MacKenzie*, 61 AD3d at 703).

Moreover, because at the time this Court affirmed the Fourth Department in *Estrella*, the lower courts consistently applied the mistake of law/mistake of fact distinction, if this Court had

intended to upset the approach in this state, it most certainly would have done so in an opinion that fully articulated the grounding for its decision (*see People v Jones*, 24 NY3d 623 [2014] [noting that the Court was departing with its previous case law and explaining the grounds for that departure]; *People v Damiano*, 87 NY2d 477, 489 [1996] [long-settled rules open to reexamination where "some evidence that the policy concerns underlying them are outdated or if they have proved unworkable"]; *People v Bing*, 76 NY2d 331, 338 [1990] [recognizing Court's obligation to justify a significant departure from its prior case law]). Instead, the Court issued an opinion devoid of citations to any law, in support of what most certainly would have been considered a deviation from New York's longstanding approach.

In my opinion, *Estrella* is more properly understood to limit the laws for which an officer is responsible—"chargeable with knowledge" in the words of the *Estrella* Court—to those of the State of New York. That is a suitable place to draw the line regarding the legal knowledge expected of an officer.[3] Otherwise, it would place undue demands on a police officer to have to be familiar with the laws of every other jurisdiction, when those laws relate to the minutia of technical requirements imposed on an automobile. Automobile window tinting in *Estrella* is but one example.

The same cannot be said for a New York officer's understanding of New York law. We expect an officer to know the law of this state with precision because that law is the source of the officer's authority. We should not excuse an error about the basic foundation of an officer's power, or discourage better comprehension of it. Moreover, if, as the majority concludes, we cannot depend on an officer charged with enforcement powers to know the law, we place in question the integrity of our criminal justice system. That strikes me as an unacceptable outcome of the majority's approach.

## IV.

Here, defendant did not violate the Vehicle and Traffic Law. Therefore, I dissent because under the State Constitution, the

---

**3.** The majority incorrectly characterizes my argument about *Estrella* as concerning "*which* mistakes of law" are objectively reasonable (majority op at 138 n 4). Unlike the majority, I believe *Estrella* focused on the more general and rational point that New York officers should be expected to know New York law. Whether a mistake concerning a foreign jurisdiction's law is objectively reasonable is beside the point.

officer had no probable cause to stop her vehicle, and the courts below properly suppressed evidence obtained pursuant to the stop.

Chief Judge LIPPMAN and Judges READ, PIGOTT, ABDUS-SALAAM and FAHEY concur; Judge RIVERA dissents in an opinion.

Order reversed, defendant's motion to suppress denied and case remitted to Village Court, Village of Newark, for further proceedings in accordance with the opinion herein.